# UNITED STATES DISTRICT COURT
# DISTRICT OF MASSACHUSETTS

## CLERK'S CERTIFICATE AND APPEALS COVER SHEET

## ABBREVIATED ELECTRONIC RECORD

Case Caption:     United States of America v. Vladislav Klyushin

District Court Number:     21cr10104-PBS-1

Fee:     Paid?   Yes __X__   No ____     Government filer ____     *In Forma Pauperis* Yes ____   No ____

| | | | |
|---|---|---|---|
| Motions Pending *If yes, document #* | Yes ____ No __X__ _____ | Sealed documents *If yes, document #* | Yes __X__ No ____ (see attached addendum) |
| *Ex parte* documents *If yes, document #* | Yes __X__ No ____ (see attached addendum) | Transcripts *If yes, document #* | Yes __X__ No ____ (see attached addendum) |

Notice of Appeal filed by: Plaintiff/Petitioner ____     Defendant/Respondent __X__   Other: ____

Appeal from:

# #255 Judgment

Other information:

I, Robert M. Farrell, Clerk of the United States District Court for the District of Massachusetts, do hereby certify that the annexed electronic documents:

# #255 and #258

with the electronic docket sheet, constitute the abbreviated record on appeal in the above entitled case for the Notice of Appeal # __258__ filed on __September 18, 2023__.

In testimony whereof, I hereunto set my hand and affix the seal of this Court on __September 18, 2023__.

**ROBERT M. FARRELL**
Clerk of Court

/s/Matthew A. Paine
Deputy Clerk

**PLEASE RETURN TO THE USDC CLERK'S OFFICE**

**SEALED DOCUMENTS:**

5,6,11,12,13,14,77,82,97,98,110,111,256.

**EX PARTE DOCUMENTS:**

5,6,11,12,77,82.

**TRANSCRIPTS:**

32,39,85,114,145,146,165,180,181,182,183,184,214,215,216,217,218,219,220,239.

APPEAL,CUSTODY,HSD,INTERP,VICTIM

# United States District Court
## District of Massachusetts (Boston)
## CRIMINAL DOCKET FOR CASE #: <u>1:21–cr–10104–PBS</u>–1

Case title: USA v. Klyushin et al

Magistrate judge case number:  1:21–mj–02090–MBB *SEALED*

Date Filed: 04/06/2021

Date Terminated: 09/11/2023

Assigned to: Judge Patti B. Saris

### <u>Defendant (1)</u>

| | | |
|---|---|---|
| **Vladislav Klyushin**<br>*USM# 79306–509*<br>*TERMINATED: 09/11/2023*<br>*also known as*<br>John Doe 1<br>*TERMINATED: 09/11/2023*<br>*also known as*<br>Vladislav Kliushin<br>*TERMINATED: 09/11/2023* | represented by | **Maksim Nemtsev**<br>20 Park Plaza, Suite 1000<br>Boston, MA 02116<br>347–251–4800<br>Email: <u>menemtsev@gmail.com</u><br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br><br>**Marc Fernich**<br>Law Office of Marc Fernich<br>800 Third Avenue<br>Ste Floor 20<br>New York, NY 10022<br>212–446–2346<br>Email: <u>maf@fernichlaw.com</u><br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

### <u>Pending Counts</u>

18 U.S.C. § 371– CONSPIRACY
TO OBTAIN UNAUTHORIZED
ACCESS TO COMPUTERS, AND
TO COMMIT WIRE FRAUD
AND SECURITIES FRAUD
(1)

### <u>Disposition</u>

Sentence Imposed on Counts 1–4

The defendant is committed to the Federal BOP to
be imprisoned for a total term on 9 Years

$400 Special Assessment; No Fine; Restitution
Deferred until 12/5/2023; Order of Forfeiture –
Allowed. No Term of Supervised Released
imposed

Parties shall continue to work out an agreement
with respect to Restitution. Briefs shall be filed by
10/20/2023.

| | |
|---|---|
| | Sentence Imposed on Counts 1–4 |
| | The defendant is committed to the Federal BOP to be imprisoned for a total term on 9 Years |
| 18 U.S.C. §§ 1343 and 2– WIRE FRAUD, AIDING AND ABETTING (2) | $400 Special Assessment; No Fine; Restitution Deferred until 12/5/2023; Order of Forfeiture – Allowed. No Term of Supervised Released imposed |
| | Parties shall continue to work out an agreement with respect to Restitution. Briefs shall be filed by 10/20/2023. |
| | Sentence Imposed on Counts 1–4 |
| | The defendant is committed to the Federal BOP to be imprisoned for a total term on 9 Years |
| 18 U.S.C. §§ 1030(a)(4) and 2– UNAUTHORIZED ACCESS TO COMPUTERS; AIDING AND ABETTING (3) | $400 Special Assessment; No Fine; Restitution Deferred until 12/5/2023; Order of Forfeiture – Allowed. No Term of Supervised Released imposed |
| | Parties shall continue to work out an agreement with respect to Restitution. Briefs shall be filed by 10/20/2023. |
| | Sentence Imposed on Counts 1–4 |
| | The defendant is committed to the Federal BOP to be imprisoned for a total term on 9 Years |
| 15 U.S.C. §§ 78j(b) and 78ff(a); 17 C.F.R. § 240.10b–5; 18 U.S.C. § 2– SECURITIES FRAUD; AIDING AND ABETTING (4) | $400 Special Assessment; No Fine; Restitution Deferred until 12/5/2023; Order of Forfeiture – Allowed. No Term of Supervised Released imposed |
| | Parties shall continue to work out an agreement with respect to Restitution. Briefs shall be filed by 10/20/2023. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |

18 U.S.C. § 371– Conspiracy to
commit computer intrusion, wire
fraud and securities fraud

---

**Plaintiff**

**USA**                                     represented by   **Seth B. Kosto**
United States Attorney's Office MA
1 Courthouse Way
Suite 9200
Boston, MA 02210
617–748–3230
Email: seth.kosto@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Stephen E. Frank**
United States Attorney's Office MA
1 Courthouse Way
Suite 9200
Boston, MA 02210
617–748–3244
Email: stephen.frank@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 03/20/2021 | 1 | SEALED COMPLAINT as to John Doe 1 (1), John Doe 2 (2), John Doe 3 (3), John Doe 4 (4), John Doe 5 (5). (Attachments: # 1 Affidavit, # 2 JS45)(DaSilva, Carolina) [1:21–mj–02090–MBB *SEALED*] (Entered: 04/06/2021) |
| 03/20/2021 | 2 | MOTION to Seal and to Designate as HSD as to John Doe 1, John Doe 2, John Doe 3, John Doe 4, John Doe 5 by USA. (DaSilva, Carolina) [1:21–mj–02090–MBB *SEALED*] (Entered: 04/06/2021) |
| 03/20/2021 | 3 | Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered ALLOWING 2 Motion to Seal and to Designate as HSD as to John Doe 1 (1), John Doe 2 (2), John Doe 3 (3), John Doe 4 (4), John Doe 5 (5) (DaSilva, Carolina) [1:21–mj–02090–MBB *SEALED*] (Entered: 04/06/2021) |
| 03/20/2021 | 4 | Arrest Warrant Issued by Magistrate Judge Marianne B. Bowler as to John Doe 1, John Doe 2, John Doe 3, John Doe 4, John Doe 5. (DaSilva, Carolina) [1:21–mj–02090–MBB *SEALED*] (Entered: 04/06/2021) |

| 03/26/2021 | 5 | EX PARTE MOTION for Limited Disclosure of Sealed Documents as to John Doe 1, John Doe 2, John Doe 3, John Doe 4, John Doe 5 by USA. (DaSilva, Carolina) (Additional attachment(s) added on 4/6/2021: # 1 Text of Proposed Order) (DaSilva, Carolina). [1:21–mj–02090–MBB *SEALED*] (Entered: 04/06/2021) |
|---|---|---|
| 03/26/2021 | 6 | Magistrate Judge Marianne B. Bowler: ORDER entered re: 5 EX PARTE MOTION for Limited Disclosure of Sealed Documents as to John Doe 1 (1), John Doe 2 (2), John Doe 3 (3), John Doe 4 (4), John Doe 5 (5) (DaSilva, Carolina) [1:21–mj–02090–MBB *SEALED*] (Entered: 04/06/2021) |
| 04/06/2021 | 7 | ELECTRONIC NOTICE of Case Assignment as to John Doe 1, John Doe 2, John Doe 3, John Doe 4, John Doe 5; Magistrate Judge Marianne B. Bowler assigned to case. (Finn, Mary) [1:21–mj–02090–MBB *SEALED*] (Entered: 04/06/2021) |
| 04/06/2021 | 8 | SEALED INDICTMENT as to John Doe 1 (1) count(s) 1, 2, 3, 4, John Doe 2 (2) count(s) 1, 2, 3, 4, John Doe 5 (5) count(s) 1, 2, 3, 4. (Attachments: # 1 JS45)(DaSilva, Carolina) (Main Document 8 replaced on 12/20/2021) (McDonagh, Christina). Modified on 12/20/2021 to replace HSD placeholder with the actual documents per order issued at ECF 19 on 12/20/2021 (McDonagh, Christina). (Entered: 04/06/2021) |
| 04/06/2021 | 9 | (HSD) MOTION to Seal and to Designate as HSD as to John Doe 1, John Doe 2, John Doe 5 by USA. (DaSilva, Carolina) (Main Document 9 replaced on 12/20/2021) (McDonagh, Christina). Modified on 12/20/2021 to replace HSD placeholder with the actual documents per order issued at ECF 19 on 12/20/2021 (McDonagh, Christina). (Entered: 04/07/2021) |
| 04/06/2021 | 10 | (HSD) Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered ALLOWING 9 MOTION to Seal and to Designate as HSD as to John Doe 1 (1), John Doe 2 (2), John Doe 5 (5) (DaSilva, Carolina) (Entered: 04/07/2021) |
| 04/06/2021 | 11 | (HSD) EX PARTE MOTION for Limited Disclosure of Sealed Documents as to John Doe 1, John Doe 2, John Doe 5 by USA. (Attachments: # 1 Text of Proposed Order)(DaSilva, Carolina) (Main Document 11 replaced on 12/20/2021) (McDonagh, Christina). Modified on 12/20/2021 to replace HSD placeholder with the actual documents per order issued at ECF 19 on 12/20/2021 (McDonagh, Christina). (Entered: 04/07/2021) |
| 04/06/2021 | 12 | (HSD) Magistrate Judge Marianne B. Bowler: ORDER entered re: 11 EX PARTE MOTION for Limited Disclosure of Sealed Documents as to John Doe 1 (1), John Doe 2 (2), John Doe 5 (5) (DaSilva, Carolina) (Main Document 12 replaced on 12/20/2021) (McDonagh, Christina). Modified on 12/20/2021 to replace HSD placeholder with the actual documents per order issued at ECF 19 on 12/20/2021 (McDonagh, Christina). (Entered: 04/07/2021) |
| 04/06/2021 | 15 | Arrest Warrant Issued by Magistrate Judge Marianne B. Bowler as to John Doe 1, John Doe 2, John Doe 5. (DaSilva, Carolina) (Main Document 15 replaced on 12/20/2021) (McDonagh, Christina). Modified on 12/20/2021 to replace HSD placeholder with the actual documents per order issued at ECF 19 on 12/20/2021 (McDonagh, Christina). (Entered: 04/07/2021) |
| 04/07/2021 | 16 | ELECTRONIC NOTICE of Case Assignment as to John Doe 1, John Doe 2, John Doe 5; Judge Patti B. Saris assigned to case. If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Magistrate Judge Marianne B. Bowler. (Finn, Mary) (Entered: |

4

| | | |
|---|---|---|
| | | 04/07/2021) |
| 04/07/2021 | 17 | Judge Patti B. Saris: ELECTRONIC ORDER entered. Order Referring Case to Magistrate Judge Marianne B. Bowler Reason for referral: Full Pretrial Proceedings as to John Doe 1, John Doe 2, John Doe 5 (DaSilva, Carolina) (Entered: 04/07/2021) |
| 12/20/2021 | 18 | MOTION to Unseal Indictment and to remove "HSD" Designation as to John Doe 1, John Doe 2, John Doe 5 by USA. (McDonagh, Christina) (Entered: 12/20/2021) |
| 12/20/2021 | 19 | Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered granting 18 MOTION to Unseal Indictment and to End "HSD" Designation as to John Doe 1 (1), John Doe 2 (2), John Doe 5 (5) (Belpedio, Lisa) (Entered: 12/20/2021) |
| 12/20/2021 | | Arrest of John Doe 1 (Belpedio, Lisa) (Entered: 12/20/2021) |
| 12/20/2021 | 20 | ELECTRONIC NOTICE OF HEARING as to John Doe 1<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible.<br><br>Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>Initial Appearance set for 12/20/2021 11:30 AM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. (Belpedio, Lisa) (Entered: 12/20/2021) |
| 12/20/2021 | 21 | NOTICE OF ATTORNEY APPEARANCE: Maksim Nemtsev appearing for Vladislav Klyushin. Type of Appearance: Retained. (Belpedio, Lisa) (Entered: 12/21/2021) |
| 12/20/2021 | 22 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Initial Appearance as to Vladislav Klyushin held on 12/20/2021. Case called, counsel, PO Marcy, Russian Interpreter & defendant appear by video. After colloquy, the court finds that defendant knowingly and voluntarily waives his right to be physically present in the courtroom and hearing proceeds by video. Defendant notified of rights, charges and maximum penalties. Defendant sworn and answers bail questions. Government moves for detention, Arraignment/Detention Hearing set for 12/22/2021 01:00 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. On the record, court instructs parties regarding the provisions of the Due Process Protections Act, written order to issue. Defendant remanded to the custody of the US Marshals. (Attorneys present: Kosto, Nemtsev. )Court Reporter Name and Contact or digital recording information: James Gibbons at jamesgibbonsrpr@gmail.com. Interpreter name: Alexander Tetradze, Language: Russian.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or |

5

| | | |
|---|---|---|
| | | compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible.<br><br>Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Belpedio, Lisa) (Entered: 12/21/2021) |
| 12/21/2021 | 23 | Memorandum regarding Pre–Trial Detention as to Vladislav Klyushin (Kosto, Seth) (Entered: 12/21/2021) |
| 12/21/2021 | 24 | Response as to Vladislav Klyushin: 23 Memorandum (not related to a motion). (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 9, # 9 Exhibit 10)(Nemtsev, Maksim) (Entered: 12/21/2021) |
| 12/22/2021 | | Attorney update in case as to Vladislav Klyushin, Ivan Ermakov, Nikolai Rumiantcev. AUSA Stephen Frank added. (Belpedio, Lisa) (Entered: 12/22/2021) |
| 12/22/2021 | 25 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Detention Hearing as to Vladislav Klyushin held on 12/22/2021. Case called, counsel, Russian Interpreter, PO Bello & defendant appear by video. After colloquy, the court finds that defendant knowingly and voluntarily waives his right to be physically present in the courtroom, and hearing proceeds by video. Government offers exhibits 1–3 and they are admitted without objection and made part of the record, counsel argue, matter taken under advisement pending further information to be submitted. Until permanent counsel of record files an appearance, case is rescheduled for Arraignment set for 1/3/2022 03:00 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. Defendant remanded to the custody of the US Marshals. (Attorneys present: Kosto, Nemtsev. )Court Reporter Name and Contact or digital recording information: Linda Walsh at lwalshsteno@gmail.com. Interpreter name: Alexander Tetradze, Language: Russian.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible.<br><br>Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Belpedio, Lisa) (Entered: 12/23/2021) |

| 01/03/2022 | 26 | NOTICE OF ATTORNEY APPEARANCE: Maksim Nemtsev appearing for Vladislav Klyushin. Type of Appearance: Retained. (Nemtsev, Maksim) (Entered: 01/03/2022) |
|---|---|---|
| 01/03/2022 | 28 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Case called, counsel, PO Bello, Russian Interpreter and defendant appear by video. After colloquy, the court finds that defendant knowingly and voluntarily waives his right to physically appear in the courtroom and hearing proceeds by video. Arraignment and further hearing re: detention is rescheduled for 1/5/2022 01:00 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. Any supplemental filings shall be filed by the close of business on January 4, 2022. (Attorneys present: Frank, Nemtsev. )Court Reporter Name and Contact or digital recording information: Robert Paschal at rwp.reporter@gmail.com. Interpreter name: Alexander Tetradze, Language: Russian.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible.<br><br>Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Belpedio, Lisa) (Entered: 01/04/2022) |
| 01/04/2022 | 27 | Letter (non–motion) regarding Supplemental Authority Supporting Detention as to Vladislav Klyushin (Kosto, Seth) (Entered: 01/04/2022) |
| 01/04/2022 | 29 | Response as to Vladislav Klyushin: 24 Response (unrelated to a motion), 23 Memorandum (not related to a motion). (Attachments: # 1 Exhibit Supplemental Exhibit 1)(Nemtsev, Maksim) (Entered: 01/04/2022) |
| 01/05/2022 | 30 | Arrest Warrant Returned Executed on 12/18/2021 as to Vladislav Klyushin. (Geraldino–Karasek, Clarilde) (Entered: 01/05/2022) |
| 01/05/2022 | 31 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Arraignment as to Vladislav Klyushin (1) Count 1,2,3,4 held on 1/5/2022. Case called, counsel, PO Bello, Russian Interpreter and defendant appear by video. After colloquy, the court finds that defendant knowingly and voluntarily waives his right to be physically present in the courtroom and hearing proceeds by video. Defendant notified of maximum penalties and wavies the reading of the indictment. Not Guilty Plea entered by Vladislav Klyushin on counts 1–4. Government intends to call 20–25 witnesses and estimates probably length of trial lasting about two and 1/2 weeks. Status Conference set for 2/8/2022 11:00 AM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. COUNSEL ARE DIRECTED TO APPEAR BY PHONE by calling 888–675–2535 approximately five minutes prior to the conference, using Access Code 6641794. If, for some reason, the call is disconnected, dial back in. NOTE that yours may not be the first case called, but |

| | | please remain on the line until it is. Further Detention Hearing as to Vladislav Klyushin held on 1/5/2022. Defendant Exhibits 1 & 2 are made part of the record for purposes of this hearing, counsel argue. The court orders defendant detained for reasons as stated on the record, order to issue. Defendant remanded to the custody of the US Marshals. (Attorneys present: Kosto, Frank, Nemtsev. )Court Reporter Name and Contact or digital recording information: Kathleen Silva at kathysilva@verizon.net. Interpreter name: Alexander Tetradze, Language: Russian. (Belpedio, Lisa) (Entered: 01/07/2022) |
|---|---|---|
| 01/06/2022 | 32 | Transcript of Arraignment/Detention Hearing as to Vladislav Klyushin held on January 5, 2022, before Magistrate Judge Marianne B. Bowler. Court Reporter Name and Contact Information: Kathleen Silva at kathysilva@verizon.net The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/27/2022. Redacted Transcript Deadline set for 2/7/2022. Release of Transcript Restriction set for 4/6/2022. (Coppola, Katelyn) (Entered: 01/10/2022) |
| 01/06/2022 | 33 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (Coppola, Katelyn) (Entered: 01/10/2022) |
| 01/24/2022 | 34 | Magistrate Judge Marianne B. Bowler: ORDER OF DETENTION as to Vladislav Klyushin (Belpedio, Lisa) (Entered: 01/24/2022) |
| 01/25/2022 | 35 | Assented to MOTION for Protective Order as to Vladislav Klyushin by USA. (Attachments: # 1 Text of Proposed Order)(Frank, Stephen) (Entered: 01/25/2022) |
| 01/26/2022 | 36 | Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered granting 35 Motion for Protective Order as to Vladislav Klyushin (1). (Bowler, Marianne) (Entered: 01/26/2022) |
| 01/26/2022 | 37 | Magistrate Judge Marianne B. Bowler: PROTECTIVE ORDER as to Vladislav Klyushin (Belpedio, Lisa) (Entered: 01/26/2022) |
| 02/08/2022 | 41 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Status Conference as to Vladislav Klyushin held on 2/8/2022. Case called, counsel appear by telephone, counsel request at 30 day date, further Status Conference set for 3/9/2022 03:00 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. COUNSEL ARE DIRECTED TO APPEAR BY PHONE by calling 888–675–2535 approximately five minutes prior to the conference, using Access Code 6641794. If, for some reason, the call is disconnected, dial back in. NOTE that yours may not be the first case called, but please remain on the line until it is. Defendant agrees to exclude time and government will file an assented to motion. (Attorneys present: Kosto, Frank, Nemtsev. )Court Reporter Name and Contact or digital recording information: Kathleen Silva at kathysilva@verizon.net. (Belpedio, Lisa) (Entered: 03/09/2022) |
| 02/11/2022 | 38 | Assented to MOTION for Excludable Delay from 02/09/2022 to 03/09/2022 as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 02/11/2022) |
| 02/23/2022 | 39 | Transcript of Status Conference as to Vladislav Klyushin held on February 8, 2022, before Magistrate Judge Marianne B. Bowler. Court Reporter Name and Contact Information: Kathleen Silva at kathysilva@verizon.net The Transcript may be |

| | | |
|---|---|---|
| | | purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/16/2022. Redacted Transcript Deadline set for 3/28/2022. Release of Transcript Restriction set for 5/24/2022. (Coppola, Katelyn) (Entered: 03/02/2022) |
| 02/23/2022 | 40 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above−captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (Coppola, Katelyn) (Entered: 03/02/2022) |
| 03/08/2022 | 45 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Status Conference as to Vladislav Klyushin held on 3/8/2022. Case called, counsel appear by telephone, counsel request additional time, further Status Conference set for 4/12/2022 03:00 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. COUNSEL ARE DIRECTED TO APPEAR BY PHONE by calling 888−675−2535 approximately five minutes prior to the conference, using Access Code 6641794. If, for some reason, the call is disconnected, dial back in. NOTE that yours may not be the first case called, but please remain on the line until it is. Defendant agrees to exclude the time in the interest of justice and government will file an assented to motion. (Attorneys present: Kosto, Frank, Nemtsev. )Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. (Belpedio, Lisa) (Entered: 03/21/2022) |
| 03/09/2022 | 42 | Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered granting 38 Assented to MOTION for Excludable Delay from 02/09/2022 to 03/09/2022 as to Vladislav Klyushin (1) (Belpedio, Lisa) (Entered: 03/09/2022) |
| 03/09/2022 | 43 | Magistrate Judge Marianne B. Bowler: ORDER ON EXCLUDABLE DELAY as to Vladislav Klyushin. Time excluded from February 9, 2022 until March 9, 2022. Reason for entry of order on excludable delay: 18 USC 3161(h)(7)(A) Interests of justice. (Belpedio, Lisa) (Entered: 03/09/2022) |
| 03/11/2022 | 44 | Assented to MOTION for Excludable Delay from March 9, 2022 to April 12, 2022 as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 03/11/2022) |
| 04/04/2022 | 46 | Assented to MOTION for Leave to File in Excess of pages Appeal of Magistrate Judge Detention Order, Docket No. 34 (Nemtsev, Maksim) Modified docket text on 4/5/2022 in accordance with motion relief filed. (Geraldino−Karasek, Clarilde). (Entered: 04/04/2022) |
| 04/05/2022 | 47 | Judge Patti B. Saris: ELECTRONIC ORDER entered re 46 Assented to MOTION for Leave to File in Excess of pages Appeal of Magistrate Judge Detention Order as to Vladislav Klyushin (1).<br><br>Allowed with respect to file motion for leave in excess of 20 pages.<br><br>(Geraldino−Karasek, Clarilde) (Entered: 04/05/2022) |
| 04/05/2022 | 48 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Vladislav Klyushin Appeal of order: 34 Order of Detention (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Nemtsev, Maksim) (Entered: 04/05/2022) |

| 04/06/2022 | 49 | Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered granting 44 Assented to MOTION for Excludable Delay from March 9, 2022 to April 12, 2022 as to Vladislav Klyushin (1) (Belpedio, Lisa) (Entered: 04/06/2022) |
|---|---|---|
| 04/06/2022 | 50 | Magistrate Judge Marianne B. Bowler: ORDER ON EXCLUDABLE DELAY as to Vladislav Klyushin. Time excluded from March 9, 2022 until April 12, 2022. Reason for entry of order on excludable delay: 18 USC 3161(h)(7)(A) Interests of justice. (Belpedio, Lisa) (Entered: 04/06/2022) |
| 04/06/2022 | 51 | MOTION for Leave to Appear Pro Hac Vice by Marc A. Fernich Filing fee $ 100, receipt number AMADC−9262268. as to Vladislav Klyushin. (Attachments: # 1 Exhibit Affirmation of Marc A. Fernich)(Nemtsev, Maksim) (Entered: 04/06/2022) |
| 04/07/2022 | 52 | Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered granting 51 Motion for Leave to Appear Pro Hac Vice as to Vladislav Klyushin (1). Attorneys admitted Pro Hac Vice must have an individual PACER account, not a shared firm account, to electronically file in the District of Massachusetts. To register for a PACER account, go the Pacer website at https://pacer.uscourts.gov/register−account> https://pacer.uscourts.gov/register. Pro Hac Vice Admission Request Instructions https://www.mad.uscourts.gov (Bowler, Marianne) (Entered: 04/07/2022) |
| 04/11/2022 | 53 | NOTICE OF ATTORNEY APPEARANCE: Marc Fernich appearing for Vladislav Klyushin. Type of Appearance: Retained. (Fernich, Marc) (Entered: 04/11/2022) |
| 04/12/2022 | 54 | ELECTRONIC NOTICE OF HEARING as to Vladislav Klyushin<br><br>This hearing will be conducted by VIDEO CONFERENCE. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible.<br><br>Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>**Bail Review Hearing set for 5/9/2022 09:00 AM BY VIDEO before Judge Patti B. Saris. Russian Interpreter Alex Tetradze will cover the hearing.(Molloy, Maryellen) (Entered: 04/12/2022)** |
| 04/12/2022 | 56 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Status Conference as to Vladislav Klyushin held on 4/12/2022. Case called, counsel appear by telephone, counsel request additional time, further Status Conference set for 5/10/2022 02:45 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. COUNSEL ARE DIRECTED TO APPEAR BY PHONE by calling 888−675−2535 approximately five minutes prior to the conference, using Access Code 6641794. If, for some reason, the call is disconnected, dial back in. NOTE that yours may not be the first case called, but please remain on the line until it is. Defendant agrees to exclude the time in the interest of justice and government will file an assented to motion. (Attorneys present: Kosto, Furnich. )Court Reporter Name and Contact or digital recording information: Alice Moran at |

| | | alice.moran@verizon.net. (Belpedio, Lisa) (Entered: 04/18/2022) |
|---|---|---|
| 04/15/2022 | 55 | Assented to MOTION for Excludable Delay from April 12, 2022 to May 10, 2022 as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 04/15/2022) |
| 04/19/2022 | 57 | Assented to MOTION for Extension of Time to April 22, 2022 to File Response/Reply as to 48 Appeal of Magistrate Judge Decision to District Court – Magistrate Judge Order, as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 04/19/2022) |
| 04/19/2022 | 58 | Judge Patti B. Saris: ELECTRONIC ORDER entered GRANTING 57 JOINT Motion for Extension of Time to File Response to dkt # 48 Appeal of Magistrate Judge Decision to District Court re: Pretrial Detention Order as to Vladislav Klyushin<br><br>Gvt Responses due by 4/22/2022<br><br>(Molloy, Maryellen) (Entered: 04/19/2022) |
| 04/22/2022 | 59 | Government's BRIEF as to Vladislav Klyushin (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Kosto, Seth) (Entered: 04/22/2022) |
| 05/05/2022 | 60 | Assented to MOTION for Leave to File *a Response to Memorandum of the United States Opposing Appeal of Magistrate Judge's Pretrial Detention Order* as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 05/05/2022) |
| 05/06/2022 | 61 | REPLY TO RESPONSE to 48 APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Vladislav Klyushin . (Nemtsev, Maksim) Modified docket text on 5/6/2022 in accordance with document filed. (Geraldino–Karasek, Clarilde). (Entered: 05/06/2022) |
| 05/06/2022 | 62 | Judge Patti B. Saris: ELECTRONIC ORDER entered GRANTING 60 ASSENTED TO Motion for Leave to File A REPLY; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document as to Vladislav Klyushin (1) (Molloy, Maryellen) (Entered: 05/06/2022) |
| 05/06/2022 | 63 | Response as to Vladislav Klyushin: 59 Government Brief filed by USA. (Nemtsev, Maksim) (Entered: 05/06/2022) |
| 05/09/2022 | 64 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Hearing as to Vladislav Klyushin held on 5/9/2022 by VIDEO...<br><br>Court conducts colloquy with defendant, finds that he knowingly and voluntarily waives his right to be physically present at the courthouse, hearing proceeds by video.<br><br>Russian Interpreter – Alex Tetradze sworn<br><br>Hearing held on Appeal from Magistrate Judge Detention Order<br><br>Ordered: Motion Denied as stated on the record.<br><br>JURY TRIAL set for 10/11/2022 |

| | | |
|---|---|---|
| | | PRETRIAL Conference set for 9/15/2022 AT 3PM – IN PERSON<br><br>All time excluded to 10/11/2022.<br><br>Russian Interpreter Alex Tetradze will be present for the Pretrial and Jury Trial.<br><br>Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. Interpreter name: Alexander Tetradze, Language: Russian. (Molloy, Maryellen) (Entered: 05/09/2022) |
| 05/09/2022 | 65 | Judge Patti B. Saris: ELECTRONIC ORDER entered. ORDER ON EXCLUDABLE DELAY as to Vladislav Klyushin. Time excluded from 5/9/2022 until 10/11/2022. Reason for entry of order on excludable delay: 18 USC 3161(h)(7)(A) Interests of justice. (Molloy, Maryellen) (Entered: 05/09/2022) |
| 05/09/2022 | 66 | ELECTRONIC NOTICE OF HEARING as to Vladislav Klyushin :<br><br>FINAL PRETRIAL CONFERENCE SET FOR 9/15/2022 02:30 PM in Courtroom 19 (IN PERSON) before Judge Patti B. Saris.<br><br>JURY TRIAL SET FOR 10/11/2022 09:00 AM in Courtroom 19 before Judge Patti B. Saris.<br><br>(Geraldino–Karasek, Clarilde) Modified docket text on 9/14/2022 (Geraldino–Karasek, Clarilde). (Entered: 05/09/2022) |
| 05/09/2022 | 67 | Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered granting 55 Assented to MOTION for Excludable Delay from April 12, 2022 to May 10, 2022 as to Vladislav Klyushin (1). (Belpedio, Lisa) (Entered: 05/10/2022) |
| 05/09/2022 | 68 | Magistrate Judge Marianne B. Bowler: ORDER ON EXCLUDABLE DELAY as to Vladislav Klyushin. Time excluded from April 12, 2022 until May 10, 2022. Reason for entry of order on excludable delay: 18 USC 3161(h)(7)(A) Interests of justice. (Belpedio, Lisa) (Entered: 05/10/2022) |
| 05/10/2022 | 74 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Status Conference as to Vladislav Klyushin held on 5/10/2022. Case called, counsel appear by telephone, counsel request additional time, case continued for further status conference, time has already been excluded.(Attorneys present: Frank, Kosto, Furnish, Nemtsev. )Court Reporter Name and Contact or digital recording information: Digital Recording. To order a copy of this Digital Recording, please go to https://www.mad.uscourts.gov/caseinfo/transcripts.htm#audio–recordings . For a transcript of this proceeding, contact Katelyn Coppola by email at mad_transcripts@mad.uscourts.gov. (Belpedio, Lisa) (Entered: 06/14/2022) |
| 05/12/2022 | 69 | Judge Patti B. Saris: ORDER OF DETENTION entered as to Vladislav Klyushin. (Geraldino–Karasek, Clarilde) (Entered: 05/12/2022) |
| 05/17/2022 | 70 | Judge Patti B. Saris: "Proposed" pretrial order issued as to Vladislav Klyushin. Parties shall fill out the order and submit back to the court by 6/3/2022 for approval. (Molloy, Maryellen) (Entered: 05/17/2022) |
| 06/03/2022 | 71 | PROPOSED ORDER(S) submitted by Vladislav Klyushin (Nemtsev, Maksim) (Entered: 06/03/2022) |

| 06/08/2022 | 72 | Judge Patti B. Saris: PRETRIAL ORDER entered as to Vladislav Klyushin.<br><br>FINAL PRETRIAL CONFERENCE SET FOR 9/15/2022 03:00 PM in Courtroom 19 (IN PERSON) before Judge Patti B. Saris.<br><br>JURY TRIAL SET FOR 10/11/2022 09:00 AM in Courtroom 19 before Judge Patti B. Saris. (Geraldino–Karasek, Clarilde) (Entered: 06/09/2022) |
|---|---|---|
| 06/14/2022 | 73 | ELECTRONIC NOTICE OF HEARING as to Vladislav Klyushin; Status Conference set for 6/16/2022 02:45 PM in Remote Proceeding by zoom : Boston before Magistrate Judge Marianne B. Bowler. (Belpedio, Lisa) (Entered: 06/14/2022) |
| 06/16/2022 | 75 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Status Conference as to Vladislav Klyushin held on 6/16/2022. Case called, counsel appear by zoom, government reports auto discovery complete, defendant requests a 30 day date to review, further Status Conference set for 7/14/2022 02:45 PM in Remote Proceeding by zoom: Boston before Magistrate Judge Marianne B. Bowler. Defendant agrees to exclude the time in the interest of justice and government will file an assented to motion. (Attorneys present: Kosto, Nemtsev. )Court Reporter Name and Contact or digital recording information: Digital Recording 2:45. To order a copy of this Digital Recording, please go to https://www.mad.uscourts.gov/caseinfo/transcripts.htm#audio–recordings . For a transcript of this proceeding, contact Katelyn Coppola by email at mad_transcripts@mad.uscourts.gov. (Belpedio, Lisa) (Entered: 06/16/2022) |
| 07/12/2022 | 76 | ELECTRONIC NOTICE OF HEARING as to Vladislav Klyushin; Status Conference set for 7/14/2022 02:45 PM in Remote Proceeding : Boston before Marianne B. Bowler. (Belpedio, Lisa) (Entered: 07/12/2022) |
| 07/14/2022 | 79 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Status Conference as to Vladislav Klyushin held on 7/14/2022. Case called, counsel appear by video, counsel request a 30 day date, further Status Conference set for 8/25/2022 02:45 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. Defendant agrees to exclude the time in the interest of justice and government will file an assented to motion. (Attorneys present: Kosto, Frank, Nemtsev. )Court Reporter Name and Contact or digital recording information: Digital Recording 2:45. To order a copy of this Digital Recording, please go to https://www.mad.uscourts.gov/caseinfo/transcripts.htm#audio–recordings . For a transcript of this proceeding, contact Katelyn Coppola by email at mad_transcripts@mad.uscourts.gov. (Belpedio, Lisa) (Entered: 07/28/2022) |
| 07/25/2022 | 78 | Assented to MOTION for Excludable Delay from 05/10/2022 to 09/15/2022 as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 07/25/2022) |
| 08/02/2022 | 80 | Judge Patti B. Saris: ELECTRONIC ORDER entered Granting 78 Motion to Exclude time as to Vladislav Klyushin to 10/11/2022 (Molloy, Maryellen) (Entered: 08/02/2022) |
| 08/24/2022 | 81 | ELECTRONIC NOTICE OF RESCHEDULING as to Vladislav Klyushin. By request of counsel, Status Conference reset for 8/30/2022 02:00 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. (Belpedio, Lisa) (Entered: 08/24/2022) |
| 08/30/2022 | 83 | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Status Conference as to Vladislav Klyushin held on 8/30/2022. Case called, |

|  |  |  |
|---|---|---|
|  |  | counsel appear by zoom, government will confer with defense counsel within one week re: motion to continue, Motion to Suppress and to Dismiss due on September 13, 2022, further Status Conference set for 9/20/2022 02:30 PM in Remote Proceeding : Boston before Magistrate Judge Marianne B. Bowler. Time has already been excluded. (Attorneys present: Kosto, Nemtsev, Fernich. )Court Reporter Name and Contact or digital recording information: Digital Recording 2:00. To order a copy of this Digital Recording, please go to https://www.mad.uscourts.gov/caseinfo/transcripts.htm#audio–recordings . For a transcript of this proceeding, contact Katelyn Coppola by email at mad_transcripts@mad.uscourts.gov. (Belpedio, Lisa) (Entered: 08/31/2022) |
| 08/31/2022 | 85 | Transcript of Initial Appearance as to Vladislav Klyushin held on December 20, 2021, before Magistrate Judge Marianne B. Bowler. Court Reporter Name and Contact Information: James Gibbons at jamesgibbonsrpr@gmail.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 9/21/2022. Redacted Transcript Deadline set for 10/3/2022. Release of Transcript Restriction set for 11/29/2022. (Coppola, Katelyn) (Entered: 09/06/2022) |
| 08/31/2022 | 86 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (Coppola, Katelyn) (Entered: 09/06/2022) |
| 09/02/2022 | 84 | MOTION to Continue *Trial* to January 30, 2023 (or as soon thereafter in February 2023 as is convenient to the Court) as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 09/02/2022) |
| 09/09/2022 | 87 | Assented to MOTION to Continue *Motion Filing and Response Dates* to September 20, 2022 and October 4, 2022 as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 09/09/2022) |
| 09/10/2022 | 88 | Magistrate Judge Marianne B. Bowler: ELECTRONIC ORDER entered granting 87 Motion to Continue as to Vladislav Klyushin (1). (Bowler, Marianne) (Entered: 09/10/2022) |
| 09/14/2022 | 89 | ELECTRONIC NOTICE OF STATUS CONFERENCE as to Vladislav Klyushin: STATUS CONFERENCE SET FOR 9/15/2022 02:30 PM BY VIDEO before Judge Patti B. Saris. This hearing will be conducted by video conference. Counsel of record will receive a VIDEO CONFERENCE invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible. Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html. For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov. |

| | | |
|---|---|---|
| | | (Geraldino–Karasek, Clarilde) (Entered: 09/14/2022) |
| 09/15/2022 | 90 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Status Conference as to Vladislav Klyushin held on 9/15/2022 BY VIDEO ORDERED: Defense Motion to Dismiss/Suppress is due by 9/20/2022; Gvt Opposition is due by 10/4/2022 Hearing on Motion to Suppress/Dismiss will go forward on 10/31/2022 at 9:30 AM IN PERSON – Russian Interpreter A. Tetradze will be present. Final Pretrial Conference reset to 1/5/2023 at 2:30 PM IN PERSON Jury Trial reset to 1/31/2023 at 8:30 am Parties agree to exclude all time to 1/31/2023. Russian Interpreter's A. Tetradze and L. Dorfman will be present for Jury Trial. Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. (Molloy, Maryellen) (Entered: 09/16/2022) |
| 09/15/2022 | 94 | Judge Patti B. Saris: ENDORSED ORDER entered re 84 Motion to Continue as to Vladislav Klyushin (1). " Allowed after hearing all time under the speedy trial excluded." (Geraldino–Karasek, Clarilde) . (Entered: 09/16/2022) |
| 09/16/2022 | 91 | Judge Patti B. Saris: ELECTRONIC ORDER entered. ORDER ON EXCLUDABLE DELAY as to Vladislav Klyushin. Time excluded from 9/15/2022 until 1/31/2023. Reason for entry of order on excludable delay: 18 USC 3161(h)(7)(A) Interests of justice. (Molloy, Maryellen) (Entered: 09/16/2022) |
| 09/16/2022 | 92 | ELECTRONIC NOTICE OF MOTION HEARING as to Vladislav Klyushin Motion Hearing set for 10/31/2022 09:30 AM in Courtroom 19 (IN PERSON ONLY) before Judge Patti B. Saris. (Russian Interpreter A. Tetradze will be present) (Molloy, Maryellen) (Entered: 09/16/2022) |
| 09/16/2022 | 93 | **ELECTRONIC NOTICE OF HEARING as to Vladislav Klyushin** Final Pretrial Conference set for 1/5/2023 02:30 PM in Courtroom 19 IN PERSON before Judge Patti B. Saris. Jury Trial set for 1/31/2023 08:30 AM in Courtroom 19 IN PERSON before Judge Patti B. Saris. (Molloy, Maryellen) (Entered: 09/16/2022) |
| 09/20/2022 | 95 | Assented to MOTION for Leave to File *Exhibits Under Seal and Redact Certain Information from the Public Filing* as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 09/20/2022) |
| 09/20/2022 | 96 | MOTION to Dismiss *Count IV and to Partially Dismiss Count I* as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 09/20/2022) |
| 09/20/2022 | 97 | MOTION to Suppress *(Redacted Copy)* as to Vladislav Klyushin. (Attachments: # 1 Exhibit 6)(Nemtsev, Maksim) (Additional attachment(s) added on 9/22/2022: # 2 ( |

| | | Sealed Motion )) (Geraldino–Karasek, Clarilde). (Entered: 09/20/2022) |
|---|---|---|
| 09/23/2022 | 99 | Judge Patti B. Saris: ENDORSED ORDER entered ALLOWEDre 95 Assented to Motion for Leave to File Exhibits Under Seal as to Vladislav Klyushin (1) (Geraldino–Karasek, Clarilde) (Entered: 09/23/2022) |
| 10/04/2022 | 100 | MEMORANDUM in Opposition by USA as to Vladislav Klyushin re 96 MOTION to Dismiss *Count IV and to Partially Dismiss Count I* (Frank, Stephen) (Entered: 10/04/2022) |
| 10/04/2022 | 101 | Assented to MOTION for Extension of Time to October 14, 2022 to File Response/Reply as to 97 MOTION to Suppress *(Redacted Copy)* as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 10/04/2022) |
| 10/06/2022 | 102 | Judge Patti B. Saris: ENDORSED ORDER entered Allowed re 101 Assented to Motion for Extension of Time to File Response/Reply as to 97 MOTION to Suppress as to Vladislav Klyushin (1) Response due by 10/14/2022 (Geraldino–Karasek, Clarilde) (Entered: 10/06/2022) |
| 10/11/2022 | 103 | REPLY TO RESPONSE to Motion by Vladislav Klyushin re 96 MOTION to Dismiss *Count IV and to Partially Dismiss Count I* (Nemtsev, Maksim) (Entered: 10/11/2022) |
| 10/14/2022 | 104 | MEMORANDUM in Opposition by USA as to Vladislav Klyushin re 97 MOTION to Suppress *(Redacted Copy)* (Kosto, Seth) (Entered: 10/14/2022) |
| 10/20/2022 | 105 | Assented to MOTION to Continue *Response Deadline from October 21, 2022,* to October 24, 2022 as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 10/20/2022) |
| 10/20/2022 | 106 | Judge Patti B. Saris: ELECTRONIC ORDER entered Allowed re 105 Assented to Motion to Continue Response Deadline from October 21, 2022, to October 24, 2022 as to Vladislav Klyushin (1) (Geraldino–Karasek, Clarilde) (Entered: 10/20/2022) |
| 10/24/2022 | 107 | REPLY TO RESPONSE to Motion by Vladislav Klyushin re 97 MOTION to Suppress *(Redacted Copy)* (Nemtsev, Maksim) (Entered: 10/24/2022) |
| 10/31/2022 | 108 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Hearing held in open court on 10/31/2022; Russian Interpreter – sworn Motion Hearing as to Vladislav Klyushin held on 10/31/2022 re 97 MOTION to Suppress and 96 MOTION to Dismiss *Count IV and to Partially Dismiss Count I* filed by Vladislav Klyushin ORDERED: [#96] Motion to Dismiss – Denied as stated on the record [#97] Motion to Suppress – Motion taken under advisement Parties shall file a stipulation re: pretrial deadlines by 11/4/2022 Pretrial will go forward on 1/5/2023 ( IN PERSON) at 2:30 pm; Jury Trial will go forward on MONDAY 1/30/2023 at 8:30 am. |

| | | | |
|---|---|---|---|
| | | | Defendant Remanded back to the custody of the USMS.<br><br>(Ausa Kosto, Frank, Atty Fernich, Nemtsev)<br><br>Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. Interpreter name: Alexander Tetradze, Language: Russian. (Molloy, Maryellen) (Entered: 10/31/2022) |
| 10/31/2022 | 109 | | ELECTRONIC NOTICE OF RESETTING JURY TRIAL as to Vladislav Klyushin :<br><br>Final Pretrial Conference set for 1/5/2023 02:30 PM in Courtroom 19 IN PERSON before Judge Patti B. Saris.<br><br>JURY TRIAL RESET FROM 1/31/2023 TO 1/30/2023 08:30 AM in Courtroom 19 IN PERSON before Judge Patti B. Saris.<br><br>(Geraldino–Karasek, Clarilde) (Entered: 10/31/2022) |
| 11/15/2022 | 112 | | PROPOSED ORDER(S) submitted by USA as to Vladislav Klyushin (Kosto, Seth) (Entered: 11/15/2022) |
| 11/16/2022 | 113 | | Judge Patti B. Saris: FINAL PRETRIAL ORDER as to Vladislav Klyushin entered, see order attached for all deadlines.<br><br>(Molloy, Maryellen) (Entered: 11/16/2022) |
| 11/18/2022 | 114 | | Transcript of Motion Hearing as to Vladislav Klyushin held on October 31, 2022, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 12/9/2022. Redacted Transcript Deadline set for 12/19/2022. Release of Transcript Restriction set for 2/16/2023. (McDonagh, Christina) (Entered: 11/23/2022) |
| 11/18/2022 | 115 | | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 11/23/2022) |
| 12/02/2022 | 116 | | Judge Patti B. Saris: MEMORANDUM AND ORDER entered:<br><br>ORDER: For the foregoing reasons, Klyushins Motion to Dismiss (Dkt.96) and Motion to Suppress (Dkt. 97) are DENIED. See Memo & Order attached for further details. SO ORDERED. (M.M.) (Entered: 12/02/2022) |
| 12/14/2022 | 117 | | Assented to MOTION to Continue *Motion in Limine Filing Deadline to December 19, 2022* as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 12/14/2022) |
| 12/15/2022 | 118 | | Judge Patti B. Saris: ELECTRONIC ORDER entered GRANTING 117 Motion to Continue Motion in Limine Filing deadline from 12/15/2022 to 12/19/2022 as to Vladislav Klyushin (1) (Molloy, Maryellen) (Entered: 12/15/2022) |
| 12/19/2022 | 119 | | MOTION in Limine *(Omnibus)* as to Vladislav Klyushin. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Nemtsev, Maksim) (Entered: 12/19/2022) |

| | | |
|---|---|---|
| 12/20/2022 | 120 | ELECTRONIC NOTICE OF HEARING BY VIDEO as to Vladislav Klyushin : <br><br> STATUS CONFERENCE SET FOR 12/20/2022 03:45 PM BY VIDEO before Judge Patti B. Saris. <br><br> This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible. <br><br> Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html. <br><br> For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov. (Geraldino–Karasek, Clarilde) (Entered: 12/20/2022) |
| 12/20/2022 | 121 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Status Conference as to Vladislav Klyushin held on 12/20/2022 by VIDEO <br><br> Final Pretrial will go forward on 1/5/2023 at 2:30 as IN PERSON, defendant and interpreter will be present <br><br> Gvt will file a Response to the Defendants Motion in Limine by 1/3/2023 <br><br> Further hearing set for 1/12/2023 at 9:00 AM IN PERSON <br><br> (Ausa Kosto, Atty Nemtsev, Fernick)Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. (Molloy, Maryellen) (Entered: 12/20/2022) |
| 12/20/2022 | 122 | ELECTRONIC NOTICE OF HEARING as to Vladislav Klyushin <br><br> Hearing set for 1/12/2023 09:00 AM in Courtroom 19 (In person only) before Judge Patti B. Saris. (Molloy, Maryellen) (Entered: 12/20/2022) |
| 01/04/2023 | 123 | Assented to MOTION for Leave to File Excess Pages as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 01/04/2023) |
| 01/04/2023 | 124 | Judge Patti B. Saris: ELECTRONIC ORDER entered granting 123 Motion for Leave to File Excess Pages as to Vladislav Klyushin (1) (Geraldino–Karasek, Clarilde) (Entered: 01/04/2023) |
| 01/04/2023 | 125 | Opposition by USA as to Vladislav Klyushin re 119 MOTION in Limine *(Omnibus)* (Kosto, Seth) (Entered: 01/04/2023) |
| 01/05/2023 | 126 | MOTION for Leave to File *Supplemental Request to Exclude Geolocation Evidence* as to Vladislav Klyushin. (Attachments: # 1 Exhibit Exhibit A – Supplemental Request to Exclude Geolocation Evidence, # 2 Exhibit Exhibit B – Exhibits to Supplement)(Nemtsev, Maksim) (Entered: 01/05/2023) |
| 01/05/2023 | 127 | MOTION for Leave to File *Supplement to Request for a Daubert Hearing and to Exclude Testimony of Maxwell Clarke on or before January 9, 2023* as to Vladislav |

| | | |
|---|---|---|
| | | Klyushin. (Nemtsev, Maksim) (Entered: 01/05/2023) |
| 01/05/2023 | 128 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Pretrial Conference/Motion hearing as to Vladislav Klyushin held in person on 1/5/2023<br><br>Russian Interpreter – A. Tetradze sworn<br><br>Court rules on several motions – see docket sheet for rulings.<br><br>Court continues the hearing to Thursday Jan 12, 2023 at 9:00 AM IN PERSON.<br><br>Defendant remanded back to the custody of the USMS<br><br>Court adjourned<br><br>(Ausa Kosto, Frank, Nemtsev, Fernich)Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. Interpreter name: Alexander Tetradze, Language: Russian. (Molloy, Maryellen) (Entered: 01/05/2023) |
| 01/05/2023 | 129 | Judge Patti B. Saris: ELECTRONIC ORDER entered ALLOWED 126 Motion for for Leave to File Supplemental Request to Exclude Geolocation Evidence as to Vladislav Klyushin (1)<br><br>Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document. (Geraldino–Karasek, Clarilde) (Entered: 01/05/2023) |
| 01/05/2023 | 130 | Judge Patti B. Saris: ELECTRONIC ORDER entered ALLOWED re 127 Motion for Leave to File Supplement to Request as to Vladislav Klyushin (1)<br><br>Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document.(Geraldino–Karasek, Clarilde) (Entered: 01/05/2023) |
| 01/05/2023 | 148 | Judge Patti B. Saris: ELECTRONIC ORDER entered as to Vladislav Klyushin re 119 Defendant's Omnibus MOTION in Limine.<br><br>1. Motion in Limine – Evidence of Ermakov's other Indictments and Associated Conduct – ALLOWED WITHOUT PREJUDICE.<br><br>2. Motion in Limine – Evidence of Ermakov's Russian Intelligence Ties – ALLOWED IN PART and DENIED IN PART.<br><br>3. Motion in Limine – Information about other Ukrainian Hackers read in article – RESERVE.<br><br>4. Motion in Limine to Compel production of Expert's Data and Assumptions and Exclude Evidence Under Daubert – RESERVE.<br><br>5. Motion in Limine – Request to Exclude Geolocation Evidence – RESERVE. |

| | | |
|---|---|---|
| | | 8. Motion in Limine – the government should be precluded from arguing trading is based on material non–public information unless it can prove that trading follows an unauthorized intrusion – DENIED.<br><br>9. Motion in Limine – Ermakov's employment information – RESERVE.<br><br>10. Motion in Limine regarding release – DENIED.<br><br>(Geraldino–Karasek, Clarilde) (Entered: 01/18/2023) |
| 01/09/2023 | 131 | Supplemental MEMORANDUM in Support by Vladislav Klyushin re 119 MOTION in Limine *(Omnibus) (Supplemental Request for Daubert Hearing and to Exclude Testimony of Maxwell Clarke* (Attachments: # 1 Exhibit 12/22/22 Supplemental Expert Report, # 2 Exhibit Rebuttal Expert Report)(Nemtsev, Maksim) (Entered: 01/09/2023) |
| 01/09/2023 | 132 | Supplemental MEMORANDUM in Support by Vladislav Klyushin re 119 MOTION in Limine *(Omnibus) (Supplemental Request to Exclude Geolocation Evidence)* (Attachments: # 1 Exhibit Combined Exhibits)(Nemtsev, Maksim) (Entered: 01/09/2023) |
| 01/10/2023 | 133 | Assented to MOTION to Continue *Daubert Hearing* to January 18, 2023 as to Vladislav Klyushin by USA. (Frank, Stephen) (Entered: 01/10/2023) |
| 01/10/2023 | 134 | Assented to MOTION to Continue *Daubert Hearing (CORRECTED)* to Jan. 18, 2023 as to Vladislav Klyushin by USA. (Frank, Stephen) (Entered: 01/10/2023) |
| 01/10/2023 | 135 | APPENDIX/EXHIBIT by Vladislav Klyushin 131 Memorandum in Support, filed by Vladislav Klyushin (Nemtsev, Maksim) (Entered: 01/10/2023) |
| 01/11/2023 | 136 | Supplemental Opposition by USA as to Vladislav Klyushin re 119 MOTION in Limine *(Omnibus) and to Defendant's Supplemental Request for Daubert Hearing and To Exclude Testimony of Maxwell Clarke (Dkt. 131)* (Frank, Stephen) (Entered: 01/11/2023) |
| 01/12/2023 | 137 | Judge Patti B. Saris: ELECTRONIC ORDER entered Granting 134 Joint Motion to Continue Daubert hearing as to Vladislav Klyushin<br><br>Daubert/Evidentiary Hearing reset to 1/18/2023 09:00 AM in Courtroom 19 (In person only) before Judge Patti B. Saris. (Molloy, Maryellen) (Entered: 01/12/2023) |
| 01/12/2023 | 138 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Hearing as to Vladislav Klyushin held on 1/12/2023 in person<br><br>ORDERED:<br><br>Daubert/Evidence hearing reset to 1/18/2023 at 9:00 AM IN PERSON<br><br>(Ausa Kosto, Frank, Nemtsev, Fernich)Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com.<br><br>Interpreter name: Alexander Tetradze, Language: Russian. (Molloy, Maryellen) (Entered: 01/12/2023) |
| 01/16/2023 | 139 | |

| | | Proposed Voir Dire by USA as to Vladislav Klyushin (Frank, Stephen) (Entered: 01/16/2023) |
|---|---|---|
| 01/16/2023 | 140 | Proposed Jury Instructions by USA as to Vladislav Klyushin (Frank, Stephen) (Entered: 01/16/2023) |
| 01/16/2023 | 141 | Proposed Jury Instructions by Vladislav Klyushin (Nemtsev, Maksim) (Entered: 01/16/2023) |
| 01/16/2023 | 142 | Proposed Voir Dire by Vladislav Klyushin (Nemtsev, Maksim) (Entered: 01/16/2023) |
| 01/16/2023 | 143 | STIPULATION re Arrest of Vladislav Klyushin by USA as to Vladislav Klyushin (Frank, Stephen) (Entered: 01/16/2023) |
| 01/16/2023 | 144 | REQUEST for Jury Jury Questionnaire as to Vladislav Klyushin. (Attachments: # 1 Exhibit Proposed Jury Questionnaire)(Nemtsev, Maksim) Modified docket text on 2/17/2023 in accordance with document filed . (Geraldino–Karasek, Clarilde). (Entered: 01/16/2023) |
| 01/17/2023 | 145 | Transcript of Final Pretrial Conference as to Vladislav Klyushin held on January 5, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/7/2023. Redacted Transcript Deadline set for 2/17/2023. Release of Transcript Restriction set for 4/17/2023. (McDonagh, Christina) (Entered: 01/17/2023) |
| 01/17/2023 | 146 | Transcript of Hearing in Person as to Vladislav Klyushin held on January 12, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/7/2023. Redacted Transcript Deadline set for 2/17/2023. Release of Transcript Restriction set for 4/17/2023. (McDonagh, Christina) (Entered: 01/17/2023) |
| 01/17/2023 | 147 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 01/17/2023) |
| 01/18/2023 | 149 | Government's EXHIBITS LIST for Daubert Hearing (1/18/2023) by USA as to Vladislav Klyushin. (Main Document 149 replaced on 1/18/2023 to correct PDF document view ) . (Geraldino–Karasek, Clarilde) (Entered: 01/18/2023) |
| 01/18/2023 | 150 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Evidentiary/Daubert Hearing as to Vladislav Klyushin held on 1/18/2023 in person – defendant present<br><br>Russian Interpreters A. Tetradze and L.Dorman – sworn<br><br>Gvt calls financial analyst Maxwell Clarke – sworn<br><br>Defense informs the Court that they will not call any witnesses at this time |

| | | |
|---|---|---|
| | | Gvt Rests |
| | | Closings arguments held |
| | | Jury Trial will go forward as scheduled on Monday January 30, 2023 at 8:30 AM |
| | | Gvt and Defense admit exhibits, see exhibit list for details |
| | | Original Exhibits returned to Counsel |
| | | Defendant remanded back to the custody of the USMS, court adjourned |
| | | Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. (Molloy, Maryellen) (Entered: 01/19/2023) |
| 01/18/2023 | 151 | Defendant's EXHIBITS LIST for Daubert Hearing (1/18/2023) by USA as to Vladislav Klyushin. (Geraldino−Karasek, Clarilde) (Entered: 01/19/2023) |
| 01/22/2023 | 152 | STIPULATION re (Number 2) by USA as to Vladislav Klyushin (Kosto, Seth) (Entered: 01/22/2023) |
| 01/23/2023 | 153 | ELECTRONIC NOTICE OF STATUS CONFERENCE as to Vladislav Klyushin<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible.<br><br>Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>Status Conference set for 1/24/2023 11:30 AM BY VIDEO before Judge Patti B. Saris. (Molloy, Maryellen) (Entered: 01/23/2023) |
| 01/23/2023 | 154 | Objection as to Vladislav Klyushin: 140 Proposed Jury Instructions filed by USA. (Nemtsev, Maksim) (Entered: 01/23/2023) |
| 01/23/2023 | 155 | Objection as to Vladislav Klyushin: 141 Proposed Jury Instructions filed by Vladislav Klyushin. (Frank, Stephen) (Entered: 01/23/2023) |
| 01/23/2023 | 156 | EXHIBIT/WITNESS LIST by USA as to Vladislav Klyushin (Frank, Stephen) (Entered: 01/23/2023) |
| 01/23/2023 | 157 | EXHIBIT/WITNESS LIST by Vladislav Klyushin (Nemtsev, Maksim) (Entered: 01/23/2023) |
| 01/24/2023 | 158 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Status Conference as to Vladislav Klyushin held on 1/24/2023<br><br>Atty Nemsev waives presence of the defendant |

| | | |
|---|---|---|
| | | Parties will continue to work together on all the potential exhibits |
| | | Jury Trial is on track to go forward on Monday January 30, 2023 at 8:30 am in Courtroom #19 on the 7th floor. |
| | | (Ausa Kosto, Frank, Atty Nemtsev, Fernich)Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. (Molloy, Maryellen) (Entered: 01/24/2023) |
| 01/25/2023 | 159 | Judge Patti B. Saris: ENDORSED ORDER entered as to Vladislav Klyushin re 131 Supplemental Request for Daubert Hearing and to Exclude Testimony of Maxwell Clarke filed by Vladislav Klyushin. |
| | | After a Daubert hearing, the motion to exclude the testimony of Maxwell Clark is denied. The testimony is relevant and based on a reliable methodology (The Fisher Exact Test). Mr. Clark is qualified. I will address 403 concerns at trial. |
| | | (Geraldino–Karasek, Clarilde) (Entered: 01/26/2023) |
| 01/27/2023 | 165 | Transcript of Evidentiary Hearing as to Vladislav Klyushin held on January 18, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/17/2023. Redacted Transcript Deadline set for 2/27/2023. Release of Transcript Restriction set for 4/27/2023. (McDonagh, Christina) (Entered: 02/01/2023) |
| 01/27/2023 | 166 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 02/01/2023) |
| 01/29/2023 | 160 | MOTION in Limine *(Exhibits X and Y)* as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 01/29/2023) |
| 01/29/2023 | 161 | RESPONSE to Motion by Vladislav Klyushin re 160 MOTION in Limine *(Exhibits X and Y)* (Nemtsev, Maksim) (Entered: 01/29/2023) |
| 01/29/2023 | 162 | REPLY TO RESPONSE to Motion by USA as to Vladislav Klyushin re 160 MOTION in Limine *(Exhibits X and Y)* (Kosto, Seth) (Entered: 01/29/2023) |
| 01/29/2023 | 163 | SUR–REPLY to Motion by Vladislav Klyushin re 160 MOTION in Limine *(Exhibits X and Y)* (Nemtsev, Maksim) (Entered: 01/29/2023) |
| 01/30/2023 | 167 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Jury Trial DAY 1 – (Mon) as to Vladislav Klyushin held on 1/30/2023 |
| | | 16 Jurors Selected and sworn. Openings Begin, Jury excused for the day. Evidence to begin on Tues 1/31/2023 at 9:00 AM court adjourned. |
| | | (Ausa Kosto, Frank, Atty Nemtsev, Fernich)Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. |

| | | |
|---|---|---|
| | | Interpreter name: Alexander Tetradze, and Konstantin Garnov) Language: Russian. (Entered: 02/01/2023) |
| 01/31/2023 | <u>164</u> | MOTION in Limine *to Preclude Improper Impeachment* as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 01/31/2023) |
| 01/31/2023 | 168 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Jury Trial DAY 2 (Tues) as to Vladislav Klyushin held on 1/31/2023<br><br>16 Jurors present, Evidence begins.<br><br>Gvt calls G–1 – M. Brawner– sworn; Gvt calls G–2 – B. Oliver–sworn; G–3 – D. Hartvigson–sworn; Jury excused, court adjourned until Wed 2/1/23.<br><br>Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com.<br><br>Interpreter name: Alexander Tetradze and Konstantin Garnov<br><br>Language: Russian. (Entered: 02/01/2023) |
| 02/01/2023 | 169 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Jury Trial DAY 3 (Wed) as to Vladislav Klyushin held on 2/1/2023<br><br>G–3 D. Hartvigson testimony resumes, G–4 B.Garabo – sworn; G–5 – H. Han – sworn; G–6 Julie Soma sworn; G–7 J. Lewis–sworn; G–8 Special FBI Agent D. Hitchcock–sworn, court adjourned until Thurs 2/1 at 8:30 am.<br><br>Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com.<br><br>Interpreter name: Alexander Tetradze and Konstantin Garnov. Language: Russian. (Entered: 02/01/2023) |
| 02/01/2023 | <u>170</u> | Supplemental MEMORANDUM in Support by USA as to Vladislav Klyushin re <u>164</u> MOTION in Limine *to Preclude Improper Impeachment* (Attachments: # <u>1</u> Exhibit A–H)(Kosto, Seth) (Entered: 02/01/2023) |
| 02/01/2023 | <u>171</u> | Opposition by Vladislav Klyushin re <u>164</u> MOTION in Limine *to Preclude Improper Impeachment* (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2)(Nemtsev, Maksim) (Entered: 02/01/2023) |
| 02/02/2023 | 172 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris:<br><br>Jury Trial DAY 4 (Thurs) as to Vladislav Klyushin held on 2/2/2023. FBI Agent D. Hitchcock testimony resumes, court adjourned.<br><br>Court Reporter Name and Contact or digital recording information: Debra Joyce at joycedebra@gmail.com.<br><br>Interpreter name: Larisa Dorfman and Alex Tetradze) Language: Russian. (Molloy, Maryellen) (Entered: 02/02/2023) |
| 02/02/2023 | <u>173</u> | |

|  |  | MOTION in Limine *Concerning Defense Hearsay Objection to Several Lines in Exhibit 46* as to Vladislav Klyushin by USA. (Frank, Stephen) (Entered: 02/02/2023) |
|---|---|---|
| 02/03/2023 | 174 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris:<br><br>Jury Trial DAY 5 (Frid) as to Vladislav Klyushin held on 2/3/2023<br><br>Gvt call G–9 Jeffrey Zorek –sworn (Saxo Bank), court adjourned until Monday 2/6/23.<br><br>Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. Interpreter name: Alexander Tetradze and L.Dorfman) Language: Russian. (Entered: 02/03/2023) |
| 02/03/2023 | 175 | EXHIBIT/WITNESS LIST by USA as to Vladislav Klyushin (Kosto, Seth) (Entered: 02/03/2023) |
| 02/05/2023 | 176 | MOTION TO PRECLUDE TESTIMONY OF SURPRISE GOVERNMENT WITNESS OR FOR OTHER RELIEF as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 02/05/2023) |
| 02/05/2023 | 177 | Opposition by USA as to Vladislav Klyushin re 176 MOTION TO PRECLUDE TESTIMONY OF SURPRISE GOVERNMENT WITNESS OR FOR OTHER RELIEF (Frank, Stephen) (Entered: 02/05/2023) |
| 02/05/2023 | 178 | Opposition by USA as to Vladislav Klyushin re 176 MOTION TO PRECLUDE TESTIMONY OF SURPRISE GOVERNMENT WITNESS OR FOR OTHER RELIEF *((CORRECTED))* (Frank, Stephen) (Entered: 02/05/2023) |
| 02/05/2023 | 179 | REPLY TO RESPONSE to Motion by Vladislav Klyushin re 176 MOTION TO PRECLUDE TESTIMONY OF SURPRISE GOVERNMENT WITNESS OR FOR OTHER RELIEF (Nemtsev, Maksim) (Entered: 02/05/2023) |
| 02/06/2023 | 180 | Transcript of Jury Trial – Day One as to Vladislav Klyushin held on January 30, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/27/2023. Redacted Transcript Deadline set for 3/9/2023. Release of Transcript Restriction set for 5/8/2023. (McDonagh, Christina) (Entered: 02/06/2023) |
| 02/06/2023 | 181 | Transcript of Jury Trial – Day Two as to Vladislav Klyushin held on January 31, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/27/2023. Redacted Transcript Deadline set for 3/9/2023. Release of Transcript Restriction set for 5/8/2023. (McDonagh, Christina) (Entered: 02/06/2023) |
| 02/06/2023 | 182 | Transcript of Jury Trial – Day Three as to Vladislav Klyushin held on February 1, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/27/2023. Redacted Transcript Deadline set for 3/9/2023. Release of Transcript Restriction set for 5/8/2023. (McDonagh, Christina) |

| | | (Entered: 02/06/2023) |
|---|---|---|
| 02/06/2023 | 183 | Transcript of Jury Trial – Day Four as to Vladislav Klyushin held on February 2, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/27/2023. Redacted Transcript Deadline set for 3/9/2023. Release of Transcript Restriction set for 5/8/2023. (McDonagh, Christina) (Entered: 02/06/2023) |
| 02/06/2023 | 184 | Transcript of Jury Trial – Day Five as to Vladislav Klyushin held on February 3, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/27/2023. Redacted Transcript Deadline set for 3/9/2023. Release of Transcript Restriction set for 5/8/2023. (McDonagh, Christina) (Entered: 02/06/2023) |
| 02/06/2023 | 185 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 02/06/2023) |
| 02/06/2023 | 186 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Jury Trial DAY 6 (MON) as to Vladislav Klyushin held on 2/6/2023<br><br>FBI– Special Agent Hitchcock testimony resumes, court adjourned<br><br>Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. Interpreter name: Larisa Dorfman, A. Tetradze Language: Russian. (Entered: 02/06/2023) |
| 02/07/2023 | 187 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Jury Trial DAY 7 (TUES) as to Vladislav Klyushin held on 2/7/2023<br><br>Special FBI Agent D. Hitchcock testimony resumes; G–10 Jacob Wall–StackPath sworn; G–11 A.Shah–sworn; G–12 K.Yanochko–sworn, US Attys Office; G–13 FBI –Eric Uitto–sworn; G–14 FBI – Vince Kenny–sworn, court adjourned.<br><br>Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. and D. Joyce.<br><br>Interpreter name: Alexander Tetradze, L. Dorfman. Language: Russian. (Entered: 02/07/2023) |
| 02/07/2023 | 188 | MOTION in Limine *To Admit Exhibits 269A and B* as to Vladislav Klyushin by USA. (Frank, Stephen) (Entered: 02/07/2023) |
| 02/07/2023 | 189 | Proposed Jury Instructions by USA as to Vladislav Klyushin (Frank, Stephen) (Entered: 02/07/2023) |
| 02/07/2023 | 190 | Proposed Jury Instructions by Vladislav Klyushin (Nemtsev, Maksim) (Entered: 02/07/2023) |

| 02/08/2023 | 191 | Memorandum regarding OPPOSING APPLICATION OF 18 USC § 3238 as to Vladislav Klyushin (Nemtsev, Maksim) (Entered: 02/08/2023) |
|---|---|---|
| 02/08/2023 | 192 | REQUEST for Jury Instruction on Venue Under 18 USC Section 3238 re 191 Memorandum as to Vladislav Klyushin by USA. (Frank, Stephen) (Entered: 02/08/2023) |
| 02/08/2023 | 199 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Jury Trial Day 8 (WED) as to Vladislav Klyushin held on 2/8/2023 G–14 Vince Kenny testimony resumes; G–15 MAXWELL CLARKE – Security & Exchange sworn. GVT RESTS DEFENSE CASE BEGINS – Defense calls D–16 Jason M. Roberts – Digital Forensic – sworn, court adjourned. Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. Interpreter name: Alexander Tetradze, L. Dorfman Language: Russian. (Entered: 02/14/2023) |
| 02/09/2023 | 193 | MEMORANDUM in Opposition by Vladislav Klyushin re 192 MOTION Jury Instruction on Venue Under 18 USC Section 3238 re 191 Memorandum (not related to a motion) (Nemtsev, Maksim) (Entered: 02/09/2023) |
| 02/09/2023 | 194 | Third MEMORANDUM in Opposition by Vladislav Klyushin as to Vladislav Klyushin, Ivan Ermakov, Nikolai Rumiantcev re 192 MOTION Jury Instruction on Venue Under 18 USC Section 3238 re 191 Memorandum (not related to a motion) *Supplemental Opposition to "High Seas" Venue Charge* (Fernich, Marc) (Entered: 02/09/2023) |
| 02/09/2023 | 195 | RESPONSE to Motion by USA as to Vladislav Klyushin re 192 MOTION Jury Instruction on Venue Under 18 USC Section 3238 re 191 Memorandum (not related to a motion) (Frank, Stephen) (Entered: 02/09/2023) |
| 02/09/2023 | 196 | SUPPLEMENTAL MEMORANDUM further OPPOSING APPLICATION OF 18 USC § 3238 as to Vladislav Klyushin.(Geraldino–Karasek, Clarilde) (Entered: 02/09/2023) |
| 02/09/2023 | 200 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Jury Trial DAY 9 (THURS) as to Vladislav Klyushin held on 2/9/2023 JASON MICHAEL ROBERTS testimony resumes, excused D–17 DAVID TAWIL sworn – witness excused DEFENSE RESTS (sidebar) Defense moves (orally) Motion for a Directed Verdict |

| | | |
|---|---|---|
| | | Jury Excused at 12:30 |
| | | Charge Conference held, court adjourned |
| | | Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. |
| | | Interpreter name: Alexander Tetradze, L.Dorfman. |
| | | Language: Russian. (Entered: 02/14/2023) |
| 02/10/2023 | 197 | SUPPLEMENTAL MEMORANDUM further Opposing 18 USC § 3238 charge on Count One as to Vladislav Klyushin. (Fernich, Marc) Modified docket text in accordance with document filed (Geraldino−Karasek, Clarilde) (Entered: 02/17/2023). (Entered: 02/10/2023) |
| 02/10/2023 | 201 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: |
| | | Jury Trial DAY 10 (FRID) as to Vladislav Klyushin held on 2/10/2023 |
| | | Closings begin, charge to the Jury, 4 Alternates excused |
| | | Parties reviewed all the exhibits and are content −−noted on the record |
| | | Exhibits sent to the Jury Room |
| | | Deliberation begin |
| | | Jury Excused until Monday 2/13/23 |
| | | Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. |
| | | Interpreter name: Alexander Tetradze, L. Dorfman Language: Russian. (Entered: 02/14/2023) |
| 02/13/2023 | 202 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: |
| | | Jury Trial DAY 11 (MON) as to Vladislav Klyushin held on 2/13/2023 |
| | | Judge Saris meets with counsel before Jury arrives. Judge Saris Denies Motion for Directed Verdict and Renewed Motion for Directed Verdict as stated on the record. |
| | | Defense will file paper copy of Motion for Directed Verdict forthwith |
| | | Deliberations resume, court adjourned. |
| | | Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. |
| | | Interpreter name: Alexander Tetradze, L. Dorfman Language: Russian. (Molloy, Maryellen) (Entered: 02/14/2023) |

| 02/14/2023 | 198 | JURY VERDICT as to Vladislav Klyushin (1) Guilty on Counts 1,2,3,4. (Geraldino–Karasek, Clarilde) (Entered: 02/14/2023) |
|---|---|---|
| 02/14/2023 | 203 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Jury Trial DAY 12 (TUES) as to Vladislav Klyushin held on 2/14/2023 VERDICT RETURNED – Guilty on Counts 1–4, see verdict slip for details. All exhibits returned to counsel Sentencing hearing set for 5/4/2023 at 2:30 IN PERSON Motions shall be filed by 3/14/2023 if necessary Defendant remanded back to the custody of USMS, court adjourned Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. Interpreter name: Alexander Tetradze, L. Dorfman Language: Russian. (Entered: 02/14/2023) |
| 02/14/2023 | 204 | First MOTION for Acquittal *Formal Written Renewal of Oral R29(a) Motions* as to Vladislav Klyushin . (Fernich, Marc) (Entered: 02/14/2023) |
| 02/15/2023 | 205 | EXHIBIT/WITNESS LIST by USA as to Vladislav Klyushin (Kosto, Seth) (Entered: 02/15/2023) |
| 02/15/2023 | | Terminate Deadlines as to Vladislav Klyushin. (Geraldino–Karasek, Clarilde) (Entered: 02/15/2023) |
| 02/15/2023 | 206 | ELECTRONIC NOTICE OF HEARING (IN PERSON ONLY) as to Vladislav Klyushin: SENTENCING SET FOR 5/4/2023 02:30 PM in Courtroom 19 (IN PERSON ONLY) before Judge Patti B. Saris. (Geraldino–Karasek, Clarilde) (Entered: 02/15/2023) |
| 02/15/2023 | 207 | Judge Patti B. Saris: ORDER entered. AMENDED PROCEDURAL ORDER re: (BOOKER) sentencing hearing as to Vladislav Klyushin Sentencing set for 5/4/2023 02:30 PM in Courtroom 19 (In person only) before Judge Patti B. Saris. (Entered: 02/15/2023) |
| 02/16/2023 | 208 | Judge Patti B. Saris: ENDORSED ORDER entered as to Vladislav Klyushin re 173 MOTION in Limine *Concerning Defense Hearsay Objection to Several Lines in Exhibit 46* filed by USA. " I ruled at trial." (Geraldino–Karasek, Clarilde) (Entered: 02/17/2023) |
| 02/16/2023 | 209 | Judge Patti B. Saris: ENDORSED ORDER entered re 176 Motion TO PRECLUDE TESTIMONY OF SURPRISE GOVERNMENT WITNESS OR FOR OTHER RELIEF as to Vladislav Klyushin (1). " Denied at trial." (Geraldino–Karasek, Clarilde) (Entered: 02/17/2023) |

| 02/16/2023 | 210 | Judge Patti B. Saris: ENDORSED ORDER entered re 188 Motion in Limine To Admit Exhibits 269A and B as to Vladislav Klyushin (1). " Allowed in part at trial." (Geraldino–Karasek, Clarilde) (Entered: 02/17/2023) |
|---|---|---|
| 02/16/2023 | 211 | Judge Patti B. Saris: ENDORSED ORDER entered re 160 Motion in Limine (Exhibits X and Y) as to Vladislav Klyushin (1). " Allowed in part as stated in trial. "<br><br>(Geraldino–Karasek, Clarilde) (Entered: 02/17/2023) |
| 02/16/2023 | 212 | Judge Patti B. Saris: ENDORSED ORDER entered re 164 Motion in Limine to Preclude Improper Impeachment as to Vladislav Klyushin (1). " I deny. Defense is allowed to ask about Micfo's fraud conviction."<br><br>(Geraldino–Karasek, Clarilde) (Entered: 02/17/2023) |
| 02/16/2023 | 213 | Judge Patti B. Saris: ENDORSED ORDER entered DENIED re 204 Motion for Acquittal Formal Written Renewal of Oral R29(a) Motions as to Vladislav Klyushin (1) (Geraldino–Karasek, Clarilde) (Entered: 02/17/2023) |
| 02/21/2023 | 214 | Transcript of Jury Trial – Day Six as to Vladislav Klyushin held on February 6, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023. (McDonagh, Christina) (Entered: 02/21/2023) |
| 02/21/2023 | 215 | Transcript of Jury Trial – Day Seven as to Vladislav Klyushin held on February 7, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023. (McDonagh, Christina) (Main Document 215 replaced on 9/1/2023) (McDonagh, Christina). (Entered: 02/21/2023) |
| 02/21/2023 | 216 | Transcript of Jury Trial – Day Eight and Charge Conference as to Vladislav Klyushin held on February 8, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023. (McDonagh, Christina) (Entered: 02/21/2023) |
| 02/21/2023 | 217 | Transcript of Jury Trial – Day Nine as to Vladislav Klyushin held on February 9, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023. (McDonagh, Christina) (Entered: 02/21/2023) |
| 02/21/2023 | 218 | Transcript of Jury Trial – Day Ten as to Vladislav Klyushin held on February 10, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the |

| | | |
|---|---|---|
| | | Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023. (McDonagh, Christina) (Entered: 02/21/2023) |
| 02/21/2023 | 219 | Transcript of Jury Trial – Day Eleven as to Vladislav Klyushin held on February 13, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023. (McDonagh, Christina) (Entered: 02/21/2023) |
| 02/21/2023 | 220 | Transcript of Jury Trial – Day Twelve as to Vladislav Klyushin held on February 14, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023. (McDonagh, Christina) (Entered: 02/21/2023) |
| 02/21/2023 | 221 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 02/21/2023) |
| 03/13/2023 | 222 | MOTION for Acquittal *(Motion to Acquit for Improper Venue)* as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 03/13/2023) |
| 03/27/2023 | 223 | Assented to MOTION for Extension of Time to March 31, 2023 to File Response/Reply as to 222 MOTION for Acquittal *(Motion to Acquit for Improper Venue)* as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 03/27/2023) |
| 03/27/2023 | 224 | Judge Patti B. Saris: ELECTRONIC ORDER entered ALLOWED re 223 Assented to Motion for Extension of Time to File a Response as to 222 MOTION to Acquit for Improper Venue as to Vladislav Klyushin (1) <br><br> Response due by 3/31/2023. (Geraldino–Karasek, Clarilde) (Entered: 03/27/2023) |
| 03/31/2023 | 225 | MEMORANDUM in Opposition by USA as to Vladislav Klyushin re 222 MOTION for Acquittal *(Motion to Acquit for Improper Venue)* (Kosto, Seth) (Entered: 03/31/2023) |
| 04/03/2023 | 226 | Assented to MOTION for Leave to File *a Response to the Government's Opposition to Defendant's Motion to Acquit for Improper Venue on or before April 10, 2023* as to Vladislav Klyushin. (Nemtsev, Maksim) (Entered: 04/03/2023) |
| 04/03/2023 | 227 | Judge Patti B. Saris: ELECTRONIC ORDER entered ALLOWED re 226 Assented to Motion for Leave to File a Response to the Government's Opposition to Defendant's Motion to Acquit for Improper Venue on or before April 10, 2023 as to Vladislav Klyushin (1). (Geraldino–Karasek, Clarilde) (Entered: 04/03/2023) |
| 04/10/2023 | 228 | REPLY TO RESPONSE to Motion by Vladislav Klyushin re 222 MOTION for Acquittal *(Motion to Acquit for Improper Venue)* (Nemtsev, Maksim) (Entered: |

| | | |
|---|---|---|
| | | 04/10/2023) |
| 04/11/2023 | <u>229</u> | Joint MOTION to Continue to May 17, 2023 to Sentencing as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 04/11/2023) |
| 04/11/2023 | <u>230</u> | Joint MOTION to Continue to May 3 or May 5, 2023 to Oral Argument on Docket No. 222 as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 04/11/2023) |
| 04/17/2023 | 231 | ELECTRONIC NOTICE as to Vladislav Klyushin – – SETTING MOTION HEARING: <br><br> <u>222</u> MOTION for Acquittal *(Motion to Acquit for Improper Venue)* : <br><br> **Motion Hearing set for 5/23/2023 09:30 AM in Courtroom 19 (IN PERSON ONLY) before Judge Patti B. Saris.** <br><br> Russian Interpreter – A. Tetradze will be present to cover the hearing. <br><br> (Entered: 04/17/2023) |
| 04/17/2023 | 232 | Judge Patti B. Saris: ELECTRONIC ORDER entered Granting <u>230</u> Joint Motion to Schedule ORAL ARGUMENT on Defense Motion to Aquit as to Vladislav Klyushin <br><br> Motion hearing set for 5/23/2023 at 9:30 am (in person only) <br><br> (Entered: 04/17/2023) |
| 04/19/2023 | 233 | Judge Patti B. Saris: ELECTRONIC ORDER entered Granting <u>229</u> Joint Motion to Continue the Sentencing hearing to a later date as to Vladislav Klyushin <br><br> A new sentencing date will be determined by the court at a later time. (Entered: 04/19/2023) |
| 04/19/2023 | 234 | ELECTRONIC NOTICE CANCELING Sentencing hearing DEADLINE set for 5/4/23 as to Vladislav Klyushin – see joint motion to continue for detials. <br><br> No New date has been set – to be determined by the Court at a later time <br><br> (Entered: 04/19/2023) |
| 05/23/2023 | 235 | Electronic Clerk's Notes for proceedings held IN PERSON before Judge Patti B. Saris: <br><br> Russian Interpreter A. Tretradze sworn <br><br> Motion Hearing as to Vladislav Klyushin held on 5/23/2023 re: <u>222</u> MOTION for Acquittal *(Motion to Acquit for Improper Venue)* filed by Vladislav Klyushin <br><br> Motions taken under advisement <br><br> Sentencing set for 7/19/2023 02:30 PM in Courtroom 19 (IN PERSON ONLY) before Judge Patti B. Saris. <br><br> Russian Interpreter A. Tetradez will be present |

| | | |
|---|---|---|
| | | Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. Interpreter name: Alexander Tetradze, Language: Russian. (mm) (Entered: 05/23/2023) |
| 06/15/2023 | 236 | Supplemental MEMORANDUM in Support by Vladislav Klyushin re 222 MOTION for Acquittal *(Motion to Acquit for Improper Venue)* (Nemtsev, Maksim) (Entered: 06/15/2023) |
| 06/21/2023 | 237 | Supplemental MEMORANDUM in Opposition by USA as to Vladislav Klyushin, Ivan Ermakov, Nikolai Rumiantcev re 222 MOTION for Acquittal *(Motion to Acquit for Improper Venue) regarding the holding in Smith v. United States* (Kosto, Seth) (Entered: 06/21/2023) |
| 06/21/2023 | 238 | Supplemental MEMORANDUM in Support by Vladislav Klyushin re 222 MOTION for Acquittal *(Motion to Acquit for Improper Venue) (Second Supplemental Memorandum)* (Nemtsev, Maksim) (Entered: 06/21/2023) |
| 06/22/2023 | 239 | Transcript of Motion Hearing as to Vladislav Klyushin held on May 23, 2023, before Judge Patti B. Saris. Court Reporter Name and Contact Information: Lee Marzilli at leemarz@aol.com The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 7/13/2023. Redacted Transcript Deadline set for 7/24/2023. Release of Transcript Restriction set for 9/20/2023. (McDonagh, Christina) (Entered: 06/22/2023) |
| 06/22/2023 | 240 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 06/22/2023) |
| 06/29/2023 | 241 | ELECTRONIC NOTICE OF RESCHEDULING SENTENCING HEARING as to Vladislav Klyushin<br><br>**Sentencing reset from 7/19/2023 to 7/31/2023 09:30 AM in Courtroom 19 (In person only) before Judge Patti B. Saris. (MM) (Entered: 06/29/2023)** |
| 07/17/2023 | 242 | MOTION for Forfeiture of Property *(1) Order of Forfeiture (Money Judgment) and (2) Preliminary Order of Forfeiture for Substitute Assets in Partial Satisfaction of Order of Forfeiture (Money Judgment)* as to Vladislav Klyushin by USA. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 proposed Order of Forfeiture (Money Judgment), # 5 proposed Preliminary Order of Forfeiture for Substitute Assets in Partial Satisfaction of Order of Forfeiture (Money Judgment))(Head, Carol) (Entered: 07/17/2023) |
| 07/26/2023 | 243 | Judge Patti B. Saris: MEMORANDUM AND ORDER entered as to Vladislav Klyushin (1).<br><br>Klyushin's Motion to Acquit for Improper Venue (Dkt. 222 ) is DENIED.<br><br>(Geraldino–Karasek, Clarilde) (Entered: 07/26/2023) |
| 07/26/2023 | 244 | ELECTRONIC NOTICE CANCELING SENTENCING HEARING SCHEDULED FOR 7/31/2023 UNTIL FURTHER NOTICE, as to Vladislav Klyushin. (MM) (Entered: 07/26/2023) |

| | | |
|---|---|---|
| 07/26/2023 | 245 | Assented to MOTION for Extension of Time to August 2, 2023 to File File Sentencing Memoranda as to Vladislav Klyushin by USA. (Kosto, Seth) (Entered: 07/26/2023) |
| 07/27/2023 | 246 | Judge Patti B. Saris: ELECTRONIC ORDER entered Granting 245 Assented To Motion for Extension of Time to 8/2/2023 to file Sentencing memo as to Vladislav Klyushin<br><br>Sentencing memo due on 8/2/2023<br><br>(mm) (Entered: 07/27/2023) |
| 07/31/2023 | 247 | ELECTRONIC NOTICE OF RESCHEDULING SENTENCING HEARING as to Vladislav Klyushin<br><br>**Sentencing hearing reset from 7/31/2023 to 9/7/2023 09:30 AM in Courtroom 19 (In person only) before Judge Patti B. Saris. (Entered: 07/31/2023)** |
| 08/02/2023 | 248 | SENTENCING MEMORANDUM by USA as to Vladislav Klyushin (Frank, Stephen) (Entered: 08/02/2023) |
| 08/02/2023 | 249 | RESPONSE to Motion by Vladislav Klyushin re 242 MOTION for Forfeiture of Property *(1) Order of Forfeiture (Money Judgment) and (2) Preliminary Order of Forfeiture for Substitute Assets in Partial Satisfaction of Order of Forfeiture (Money Judgment) (RESPONSE TO FORFEITURE AND RESTITUTION REQUESTS)* (Nemtsev, Maksim) (Entered: 08/02/2023) |
| 08/02/2023 | 250 | SENTENCING MEMORANDUM by Vladislav Klyushin (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit)(Nemtsev, Maksim) (Entered: 08/02/2023) |
| 09/05/2023 | 251 | REPLY TO RESPONSE to Motion by USA as to Vladislav Klyushin, Ivan Ermakov, Nikolai Rumiantcev re 242 MOTION for Forfeiture of Property *(1) Order of Forfeiture (Money Judgment) and (2) Preliminary Order of Forfeiture for Substitute Assets in Partial Satisfaction of Order of Forfeiture (Money Judgment)* (Attachments: # 1 Text of Proposed Order Amended Proposed Order, # 2 Text of Proposed Order Amended Proposed Order)(Kosto, Seth) (Entered: 09/05/2023) |
| 09/06/2023 | 254 | Judge Patti B. Saris: ORDER entered. ORDER of Forfeiture (Money Judgment) as to Vladislav Klyushin (1).(Geraldino–Karasek, Clarilde) (Entered: 09/11/2023) |
| 09/07/2023 | 252 | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Sentencing held on 9/7/2023 for Vladislav Klyushin – Russian Interpreter A. Tetradze sworn<br><br>Sentence Imposed on Counts 1–4<br><br>The defendant is committed to the Federal BOP to be Imprisoned for a Total Term of 9 Years<br><br>$400 Special Assessment; No Fine; Restitution Deferred until 12/5/2023; No Term of Supervised Released imposed;<br><br>REC TO BOP: Credit for Time Served; FCI Otisville, NY |

| | | |
|---|---|---|
| | | Order of Forfeiture – Allowed. |
| | | Defendant remanded back to the custody of the USMS |
| | | Parties shall continue to work out an agreement with respect to Restitution. Briefs shall be filed by 10/20/2023 |
| | | . Court Reporter Name and Contact or digital recording information: Lee Marzilli at leemarz@aol.com. |
| | | (Ausa Kosto, Frank, Atty Nemtsev, PO Victoria) |
| | | Interpreter name: Alexander Tetradze, Language: Russian. (Entered: 09/07/2023) |
| 09/11/2023 | 253 | Case as to Vladislav Klyushin no longer referred to Magistrate Judge Marianne B. Bowler. (Geraldino−Karasek, Clarilde) (Entered: 09/11/2023) |
| 09/11/2023 | 255 | Judge Patti B. Saris: ORDER entered. JUDGMENT as to Vladislav Klyushin (1). Sentence Imposed on Counts 1−4. |
| | | The defendant is committed to the Federal BOP to be imprisoned for a total term on 9 Years. $400 Special Assessment; No Fine, No Term of Supervised Released Imposed. |
| | | Restitution Deferred until 12/5/2023. Parties shall continue to work out an agreement with respect to Restitution. Briefs shall be filed by 10/20/2023. |
| | | (Geraldino−Karasek, Clarilde) (Entered: 09/11/2023) |
| 09/14/2023 | 257 | Judge Patti B. Saris: ORDER entered. PRELIMINARY ORDER OF FORFEITURE FOR SUBSTITUTE ASSETS IN PARTIAL SATISFACTION OF ORDER OF FORFEITURE (Money Judgment) as to Vladislav Klyushin. |
| | | (Geraldino−Karasek, Clarilde) (Entered: 09/15/2023) |
| 09/18/2023 | 258 | NOTICE OF APPEAL by Vladislav Klyushin re 255 Judgment, Filing fee: $ 505, receipt number AMADC−10040628 (Fee Status: Filing Fee paid) NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf. US District Court Clerk to deliver official record to Court of Appeals by 10/10/2023.** (Nemtsev, Maksim) (Entered: 09/18/2023) |

AO 245B (Rev. 02/18)   Judgment in a Criminal Case
Sheet 1

# UNITED STATES DISTRICT COURT

## District of Massachusetts

| | |
|---|---|
| UNITED STATES OF AMERICA | **JUDGMENT IN A CRIMINAL CASE** |
| **v.** | |
| Vladislav Klyushin | Case Number: **1: 21 CR 10104 - PBS - 01** |
| | USM Number: 79306-509 |
| | Maksim Nemtsev |
| | Defendant's Attorney |

## THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☐ pleaded nolo contendere to count(s) _____
  which was accepted by the court.

☑ was found guilty on count(s)   1-4
  after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 371 | Conspiracy to Obtain Unauthorized Access to Computer, and to Commit Wire Fraud & Securities Fraud | 09/30/20 | 1 |
| 18 USC § 1343 | Wire Fraud | 10/24/18 | 2 |
| 18 USC § 1030(a)(4) | Unauthorized Access to Computers | 10/24/18 | 3 |
| 15 USC § 78j(b)78ff(a) | Securities Fraud | 01/23/20 | 4 |

The defendant is sentenced as provided in pages 2 through ___5___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☐ Count(s) _____ ☐ is ☐ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

9/7/2023
Date of Imposition of Judgment

_Patti B Saris_
Signature of Judge

The Honorable Patti B. Saris
Judge, U.S. District Court
Name and Title of Judge

9/11/23
Date

AO 245B (Rev.02/18) Judgment in Criminal Case
Sheet 2 — Imprisonment

Judgment — Page  2  of  5

DEFENDANT: Vladislav Klyushin
CASE NUMBER: 1: 21 CR 10104  - PBS - 01

## IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of: 9 years

This term includes a term of 5 years on Counts 1 and 3, and terms of 9 years on Counts 2 and 4, to be served concurrently.

☑ The court makes the following recommendations to the Bureau of Prisons:

CREDIT FOR TIME SERVED;  THAT THE DEFENDANT SERVED HIS TIME AT FCI OTISVILLE, NY

☑ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

☐ at _____ ☐ a.m. ☐ p.m.   on _____ .

☐ as notified by the United States Marshal.

☐ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐ before 2 p.m. on _____ .

☐ as notified by the United States Marshal.

☐ as notified by the Probation or Pretrial Services Office.

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

a _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

AO 245B (Rev. 02/18)   Judgment in a Criminal Case
                       Sheet 3 — Supervised Release

Judgment—Page  3  of  5

DEFENDANT:  Vladislav Klyushin
CASE NUMBER:  1: 21 CR 10104 - PBS - 01

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :                    month(s)

NO TERM OF SUPERVISION IMPOSED.

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☐ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
5.  ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
6.  ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

AO 245B (Rev. 02/18)    Judgment in a Criminal Case
Sheet 5 — Criminal Monetary Penalties

Judgment — Page __4__ of __5__

DEFENDANT: Vladislav Klyushin
CASE NUMBER: 1: 21 CR 10104 - PBS - 01

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $ 400.00 | $ | $ | $ |

☑ The determination of restitution is deferred until __12/5/2023__. An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTALS** | $                     0.00 | $                     0.00 | |

☐ Restitution amount ordered pursuant to plea agreement  $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☐ the interest requirement is waived for the    ☐ fine    ☐ restitution.

    ☐ the interest requirement for the    ☐ fine    ☐ restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B (Rev. 02/18)   Judgment   in   a   Criminal   Case
Sheet 6 — Schedule of Payments

Judgment — Page  5  of  5

DEFENDANT:   Vladislav Klyushin
CASE NUMBER:      1: 21 CR 10104  - PBS - 01

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

A   ☑   Lump sum payment of $ _____400.00_____   due immediately, balance due

     ☐   not later than _____ , or
     ☐   in accordance with  ☐ C,   ☐ D,   ☐ E, or   ☐ F below; or

B   ☐   Payment to begin immediately (may be combined with   ☐C,   ☐ D, or   ☐ F below); or

C   ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of
     _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

D   ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of
     _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a
     term of supervision; or

E   ☐   Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from
     imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

F   ☐   Special instructions regarding the payment of criminal monetary penalties:

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐   Joint and Several

    Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

☐   The defendant shall pay the cost of prosecution.

☐   The defendant shall pay the following court cost(s):

☑   The defendant shall forfeit the defendant's interest in the following property to the United States:
    See Order of Forfeiture

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

_____
                                    )
UNITED STATES OF AMERICA            )
                                    )
        v.                          )        CRIMINAL NO. 21-cr-10104-PBS
                                    )
VLADISLAV KLYUSHIN                  )
        Defendant                   )
_____)

## NOTICE OF APPEAL

Now comes the defendant Vladislav Klyushin, by and through undersigned counsel, and

hereby notices his appeal to the United States Court of Appeals for the First Circuit from the

judgment of conviction and sentence entered in the above-captioned case on September 11,

2023.

                            Respectfully Submitted,
                            Vladislav Klyushin,
                            By His Attorneys,

                            **/s/ Maksim Nemtsev**
                            Maksim Nemtsev, Esq.
                            Mass. Bar No. 690826
                            20 Park Plaza, Suite 1000
                            Boston, MA 02116
                            (617) 227-3700
                            menemtsev@gmail.com

                            **/s/ Marc Fernich**
                            Marc Fernich
                            Law Office of Marc Fernich
                            800 Third Avenue
                            Floor 20
                            New York, NY 10022
                            212-446-2346
                            Email: maf@fernichlaw.com

Dated: September 18, 2023

**<u>CERTIFICATE OF SERVICE</u>**

    I, Maksim Nemtsev, hereby certify that on this date, September 18, 2023, a copy of the foregoing documents has been served via Electronic Court Filing system on all registered participants.

                                       **<u>/s/ Maksim Nemtsev</u>**
                                       Maksim Nemtsev, Esq.